**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF TEXAS**
**WACO DIVISION**

| | |
|---|---|
| Lynk Labs, Inc., | Case No. 6:21-cv-00097 |
| Plaintiff, | **JURY TRIAL DEMANDED** |
| v. | **COMPLAINT FOR PATENT** |
| Home Depot USA, Inc., The Home Depot Inc., and Home Depot Product Authority, LLC, | **INFRINGEMENT** |
| Defendants. | |

Plaintiff, Lynk Labs, Inc. ("Lynk"), files this complaint for patent infringement against Home Depot USA, Inc. ("HDUSA"), The Home Depot Inc. ("THD"), and Home Depot Product Authority, LLC ("HDPA") (collectively "Home Depot"), and in support thereof alleges and avers as follows:

## NATURE OF THE ACTION

1.      This is a civil action arising under the patent laws of the United States, 35 U.S.C. § 1 et seq., specifically including 35 U.S.C. § 271, based on Home Depot's willful infringement of U.S. Patent Nos. 10,492,251 (the "'251 Patent"); 10,757,783 (the "'783 Patent"); 10,091,842 (the "'842 Patent"); 10,537,001 (the "'001 Patent"); 10,349,479 (the "'479 Patent"); 10,652,979 (the "'979 Patent"); 10,154,551 (the "'551 Patent"); and 10,517,149 (the "'149 Patent") (collectively "the Patents-in-Suit").  The Patents-in-Suit are attached hereto as Exhibits A–H.

## THE PARTIES

2.      Lynk is a corporation incorporated in the State of Illinois with its principal place of business at 2511 Technology Drive, Suite 108, Elgin, Illinois 60124.  Before then, Lynk's principal place of business was 585 Tollgate Road, Suite E, Elgin, Illinois 60017.

3.      Upon information and belief, HDUSA is a Delaware corporation with its principal place of business at 2455 Paces Ferry Road, Atlanta, Georgia 30339.  HDUSA operates physical stores in this District, including at 1803 North I-35 Bellmead Waco, Waco, Texas 76705 and at 5605 W Waco Dr., Waco, Texas 76710, at which HDUSA sells products to customers in this District, including the products accused of infringement in this case.  Likewise, HDUSA operates at least one distribution center in this District, including at 10815 Sentinel St., San Antonio, Texas 78217.

4.      Upon information and belief, THD is a Delaware corporation with its principal place of business at 2455 Paces Ferry Road, Atlanta, Georgia 30339.  THD operates a Home Depot Technology Center at 13011B McCallen Pass, Austin, Texas 78753.  Likewise, THD owns and operates BlackLocus, a "Home Depot Innovation Lab," at 101 W 6th Street, Suite 700, Austin, Texas 78701.  Additionally, THD operates an app available for iOS and Android devices on which THD sells products to customers in this District, including the products accused of infringement in this case:



5.      Upon information and belief, HDPA is a Georgia limited liability company with its principal place of business at 2455 Paces Ferry Road, Atlanta, Georgia 30339.  HDPA operates

www.homedepot.com, and sells products on that website to customers in this District, including the products accused of infringement in this case.

6.      HDUSA, THD, and HDPA are each individually liable and are jointly and severally liable for infringement of the Patents-in-Suit.  Under theories of alter ego, single business enterprise liability, and agency, the conduct of each can be attributed to and considered the conduct of others for purposes of infringement of the Patents-in-Suit.  HDUSA, THD, and HDPA have in the past and continue to hold themselves out as a single entity—"Home Depot" —acting in concert, with knowledge of each other's actions and control over each other.

## JURISDICTION AND VENUE

7.      This Court has subject matter jurisdiction pursuant to 28 U.S.C. §§ 1331 and 1338(a) because the claims arise under the patent laws of the United States, 35 U.S.C. § 1 et seq., including 35 U.S.C. § 271.

8.      This Court has personal jurisdiction over Home Depot in this action because its contacts with the Western District of Texas are significant and pervasive.  Home Depot has committed acts within the Western District of Texas giving rise to this action and Home Depot has established minimum contacts with this forum such that the exercise of jurisdiction over Home Depot would not offend traditional notions of fair play and substantial justice.

9.      On information and belief, Home Depot has committed and continues to commit acts of infringement in this District by, among other things, offering to sell and selling products and/or services that infringe the Patents-in-Suit.

10.      Further, THD operates a Home Depot Technology Center within the District.  In a 2018 press release, Home Depot announced that it would hire "approximately 1,000 new technology professionals . . . at its primary technology centers in Atlanta, Austin[,] and Dallas to

support initiatives related to its $11.1 billion three-year strategic investment plan.  Exhibit I, The Home Depot to Hire 1,000 Technology Professionals, *available at* https://www.prnewswire.com/news-releases/the-home-depot-to-hire-1-000-technology-professionals-300632084.html.

11.     Likewise, THD owns and operates the BlackLocus Home Depot Innovation Lab within the District, which Home Depot characterizes as "a substantial investment in data science, innovation, technology and design."     Exhibit J, Home - BlackLocus, *available at* https://www.blacklocus.com/#about.   Upon information and belief, THD employees at both the Home Depot Technology Center and BlackLocus have conducted and continue to conduct research related to the products that infringe the Patents-in-Suit.

12.     Moreover, HDUSA is registered to do business in the State of Texas, and has appointed Corporation Service Co. DBA CSC - Lawyers Inco, located at 211 E. 7th St. Suite 620, Austin, Texas 78701, as its agent for service of process.    Upon information and belief, THD was registered to do business in the State of Texas, and had also appointed Corporation Service Co. DBA CSC - Lawyers Inco, located at 211 E. 7th St. Suite 620, Austin, Texas 78701, as its agent for service of process.  Likewise, upon information and belief, HDPA was registered to do business in the State of Texas, and had also appointed Corporation Service Co. DBA CSC - Lawyers Inco, located at 211 E. 7th St. Suite 620, Austin, Texas 78701, as its agent for service of process.

13.     Venue is proper in this district under 28 U.S.C. §§ 1391 and 1400(b).

14.     Home Depot has a physical presence and a regular and established place of business in the Western District of Texas, including its retail orange box stores, its distribution center(s), the Home Depot Technology Center, and BlackLotus, as detailed above.  Home Depot further sells

products out of its retail orange box stores through both its homedepot.com website and on the Home Depot app.

15.    In *H-E-B, LP v. Wadley Holdings, LLC, d/b/a Nice COOLERS*, Case No. 6:20-CV-00081-ADA, HDUSA and HDPA admitted that they do business in the State of Texas and that they maintain regular and established places of business within this Judicial District. *See* ECF 30, Answer at ¶ 13. Similarly, in *LedComm LLC v. The Home Depot, Inc.*, Case No. 6:20-cv-00946, HDUSA again conceded it does business in the State of Texas and operates retail stores in this District. *See generally* ECF 14.

16.    Further, Home Depot has committed acts of infringement in this District.

17.    For example, the accused Commercial Electric 13 in. Brushed Nickel Color Changing LED Ceiling Flush Mount (SKU: 1003 334 178) is available for sale to customers in this District at HDUSA's retail orange box stores:



18.    The accused Commercial Electric 13 in. Brushed Nickel Color Changing LED Ceiling Flush Mount is available for sale to customers in this District on THD's phone-based app:



19.     The accused Commercial Electric 13 in. Brushed Nickel Color Changing LED Ceiling Flush Mount is available for sale to customers in this District on HDPA's homedepot.com website:      https://www.homedepot.com/p/Commercial-Electric-13-in-Brushed-Nickel-Color-Changing-LED-Ceiling-Flush-Mount-2-Pack-JJU3011L-2-BN/305607242.

20.     Upon information and belief, the other products accused of infringement in this Complaint are similarly sold in this District through HDUSA's retail orange box stores, THD's app, and HDPA's homedepot.com website.

21.     Further, on information and belief, Home Depot knowingly expanded their products incorporating Lynk's patented technology based on research taking place at Home Depot's Technology Center and/or BlackLocus in this District.

## FACTUAL BACKGROUND

22.     Lynk was founded in 1997 by Mike Miskin, who is and was President and CEO of Lynk.   Since its inception, Lynk has been a technology pioneer, challenging industry understanding of conventional physics, beginning with technology in fields such as broadband communications, wireless communications, and wireless power.

23.     In the early 2000s, after being negatively impacted by the telecom bubble, Lynk needed to explore other market opportunities to reshape the company.  While trying to continue to innovate in telecommunications, high speed backplanes, wireless power, etc., Lynk realized it could also apply and advance some of its technology in the general lighting field.  At that time, the development of light emitting diode ("LEDs") for general lighting uses was still in its very early stages.  Over the course of the next several years, Lynk developed and patented pioneering innovations that are now common place in the LED lighting industry including but not limited to: LED lighting systems driven by constant voltage power supplies, smart LED lighting systems, warm dim or warm glow LED lighting devices, LED lighting devices and/or systems allowing users to select the brightness and/or color temperature of light, vintage/filament style LED light bulbs, LED replacement tubes, direct AC mains connected LED assemblies known as driver-on-board ("DoB"), and LED lighting devices with an integrated universal voltage driver ("Integrated Driver").

24.    A significant percentage of Home Depot's total revenue is derived from sales of lighting products, and lighting products in the preceding categories dominate the lighting products on Home Depot's shelves.

25.    Lynk's groundbreaking research, which continues to this day, has consistently cut directly against conventional wisdom in the industry, resulting in inventions that are now common in the industry.

26.    Lynk was, and still is, a small American business that supplies LED lighting assemblies, modules, lamps, drivers, and system solutions.

27.    Lynk has witnessed with dismay the increasing presence of Lynk's patented technology on the shelves of Home Depot stores, including Home Depot's private label LED lighting products under the Commercial Electric, Hampton Bay, EcoSmart, and Home Decorator's Collection brands.

28.    Prior to LED technology being advanced and developed by companies such as Lynk to meet general lighting requirements, Home Depot did not offer many private label lighting products.  As LED technology became more popular over the past decade, Home Depot has increased its private label LED lighting product line and brand awareness for those lines, growing its profits at the expense of the lighting industry.

29.    Today, Home Depot has several brands of LED lamps, LED luminaires, and LED lighting systems that directly compete with LED lighting companies, including but not limited to Home Depot's own suppliers, the same way LED lighting companies compete with each other generally.  Home Depot's private label LED lighting business segment, is a lighting business like any LED lighting company, not just a sales channel.

30.     As Home Depot's private label LED lighting business grew, it became apparent that Lynk had to do something to protect its business.

31.     On January 4, 2018, Mr. Miskin was introduced to Aaron Stein, Eric Snyder, and Kevin Doughty of Home Depot.  At that time, Mr. Miskin presented the Lynk patent portfolio to Home Depot and identified a number of infringing Home Depot products.  Lynk optimistically presented the situation as an opportunity for a potential strategic partnership.

32.     On January 24, 2018, Mr. Miskin had a further phone call with Mr. Snyder and Craig Brown at which time the parties discussed Lynk's patent portfolio in detail, including an offer by Lynk for the two companies to explore collaborating on products and Lynk's intellectual property.  Lynk noted then and in a follow-up email that, if the parties could not collaborate in some way, it was necessary for them to begin negotiating the terms of a license to Lynk's portfolio. *See* Exhibit K.    Mr. Snyder rejected Lynk's proposal that Lynk and Home Depot collaborate.

33.     Approximately two weeks later, on February 6, 2018, Mr. Miskin received a letter from Mr. Matthew Nesbitt, Home Depot's Senior Corporate Counsel - Intellectual Property, seeking additional information about Lynk's patent portfolio, including a request for detailed infringement analysis of LED products Home Depot was selling.  *See* Exhibit L.

34.     On February 7, 2018, Mr. Miskin reiterated to Mr. Nesbitt that Lynk  preferred to structure a mutually beneficial business relationship between the parties instead of patent litigation. *See* Exhibit M, p. 2.  Lynk informed Home Depot that it would be willing to provide information on how a business relationship or resolution could be formed along with providing detailed claim charts if Home Depot would enter a Non-Disclosure Agreement ("NDA") with Lynk.  *Id.*  In that email, Lynk also informed Mr. Nesbitt that Lynk's patents covered, *inter alia*, correlated color

temperature ("CCT") selectable LED lighting products, down lights, and other products at issue in this case.  *See id.*

35.     On February 12, 2018, Mr. Nesbitt emailed Mr. Miskin indicating that Home Depot was not willing to sign an NDA as Home Depot desired to share Lynk's confidential business information with unidentified third parties.  *See id.*, p. 1.  This was the beginning of Home Depot's consistent position to Lynk that unidentified third parties, not Home Depot, were responsible for the infringement of Lynk's intellectual property by Home Depot's private label products.

36.     On February 15, 2018, Mr. Miskin replied that Home Depot could share Lynk's confidential business information with third parties so long as those third parties also agreed to the NDA with Lynk.  *See id.*

37.     Between February 15, 2018, and March 2, 2018, Mr. Miskin contacted Mr. Nesbitt multiple times to try to get Home Depot to sign an NDA with or without other third parties.  But Home Depot would not budge, and refused to sign an NDA under any circumstances.

38.     Upon information and belief, at least since 2018 when Lynk first provided notice of its patent portfolio, Home Depot has studied and focused on the benefits of Lynk's patented technologies in Home Depot's private label LED lighting products.

39.     Upon information and belief, Home Depot knows about the many benefits of Lynk's patented technology.  As one non-limiting example, upon information and belief, Home Depot has studied the benefits of user CCT and/or brightness selectable lighting including, but not limited to, a reduction in carried models and SKUs—which, in turn, increases shelf space—due to the integration of multiple CCT options into a single product, as opposed to carrying a different model for each option.  As a result, this also improves inventory control, reduces returns from customers dissatisfied with a particular model's color of light output, and ultimately reduces costs

for Home Depot and its suppliers.  Indeed, Home Depot openly advertises Lynk's patented CCT selectable technology on its private label packages, marking its Commercial Electric and EcoSmart products with "Adjust Color of Light with Integrated Switch"; and its Hampton Bay products with "Adjust Color of Light with a Switch."  Home Depot and its shareholders have seen significant increases in Home Depot's profits as a result of its willful use of Lynk's patent technology.

40.    After failing to make any progress with Home Depot in 2018, Lynk struggled significantly.  Huge companies like Home Depot continued to expand its use of Lynk's technology without compensating Lynk.  For a small American business like Lynk, it is a daunting proposition when multi-billion dollar companies knowingly infringe patented technology.

41.    Despite having received notice of Lynk's patent portfolio in 2018, Home Depot rapidly expanded its use of Lynk's technology in its private label brands.  Thus, on March 5, 2020, Lynk again provided notice of infringement to Home Depot.  Specifically, Lynk identified the following Lynk patent numbers: U.S. Patent Nos. 8,148,905; 8,531,118; 8,648,539; 9,750,098; 9,807,827;  10,091,842;  10,154,551;  10,178,715;  10,349,379;  10,492,251;  10,492,260; 10,499,465; 10,517,149; and 10,537,001; and infringing product categories corresponding to those patents.  *See* Exhibits N and N-1 through N-6.

42.    Lynk brought to Home Depot's attention over 740 separate instances of infringement on one or more of eight different combinations of 17 patents being used in products sold by Home Depot.

43.    On March 9, 2020, Lynk provided an updated notice of infringement correcting an error on a patent number in the original March 5, 2020 list, for U.S. Patent No. 10,575,376, which was originally listed as 10,573,376 in error.  *See* Exhibit O.

44.    On April 29, 2020, Home Depot was again notified of its infringement.  More specifically, in that letter, Lynk explicitly informed Home Depot that all of its CCT selectable products infringe a number of Lynk patents including: U.S. Patent Nos. 10,349,479; 8,648,539; 9,750,098; 10,091,842; 10,154,551; 10,492,251; 10,492,260; 10,517,149; and 10,537,001.  *See* Exhibit P.  Lynk further explicitly informed Home Depot that all of its DoB and Integrated Driver products infringe a number of Lynk patents including: U.S. Patent Nos. 10,154,551; 10,091,842; 10,492,251; and 10,517,149.  *Id*.  At that time, Lynk also specifically informed Home Depot that its DoB products would infringe U.S. Patent No. 10,652,979, which, at that time, was an allowed patent application that the United States Patent & Trademark Office had assigned a patent number. *Id*.

45.    On May 12, 2020, Home Depot was provided with another letter, in which Lynk reiterated that Home Depot's DoB products were infringing the '979 Patent.  *See* Exhibit Q.  At that point, the '979 Patent had issued as a patent.  Moreover, Lynk also gave specific notice to Home Depot of the allowed patent application corresponding with U.S. Patent No. 10,687,400 (the "'400 Patent").  Lynk told Home Depot that its DoB and Integrated Driver products infringe the '400 Patent.  *Id*.

46.    Moreover, on July 24, 2020, Lynk notified Home Depot that the patent application corresponding with the '783 Patent had been allowed, and that it would issue in a matter of weeks. Lynk identified exemplary infringing products, and specifically informed Home Depot that all of its CCT selectable products would infringe the claims of the '783 Patent when it issued.  *See* Exhibit R.

47.    During summer through fall 2020, Lynk tried again in good faith to negotiate an agreement with Home Depot.  In contrast to 2018, in 2020, Home Depot flip-flopped, and indicated

that it wanted to enter into an NDA with Lynk.  Accordingly, the vast majority of summer 2020 was spent attempting to get Home Depot to sign a simple NDA.  And, after spending considerable time to just enter into an NDA, the parties' negotiations ground to a halt.

48.    Specifically, when the parties began to address the substance of the parties' dispute, Lynk made it clear that it preferred to have Home Depot enter into a Master License Agreement for its private label branded LED lighting products because Home Depot sources many of its private label LED lighting products from a number of different low labor cost international manufacturers and/or suppliers.  Lynk explained to Home Depot that the prospect of negotiating with a rotating cast of international vendors was unacceptable, and frankly, unnecessary, given that Home Depot was stocking all of the infringing products on its own shelves.  Home Depot refused Lynk's proposal for a Master License Agreement, claiming that patent infringement is solely an issue for its suppliers to resolve with Lynk.

49.    Upon information and belief, over the course of Lynk's extensive negotiations with Home Depot in an attempt to be fairly compensated for its patented technology, Home Depot has continued its willful infringement of, and sale of existing products incorporating, *inter alia*, Lynk's CCT and brightness selectable, DoB, and Integrated Driver patents.  In fact, Home Depot has actually increased the number of private label product lines using Lynk's patent technology.  Two such exemplary products, the Hampton Bay 11 in. Glacier Decorative Border 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable  (SKU: 1002 655 448) (left) and the Hampton Bay 12 in. Diamond Design 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable Energy Star (SKU: 1002 640 558) (right), are shown immediately below:

-13-



50.     In short, Home Depot cannot avoid liability simply because it sells private label products.  Because Home Depot has its infringing private label LED products manufactured and sells them in its stores, it must compensate Lynk for the use of its patented technology.  Home Depot's position that it can push its infringement issues off onto its rotating cast of manufacturers and/or suppliers is untenable and contrary to patent infringement law.

51.     Home Depot is and has been willfully infringing many of Lynk's patents for years and attempting to transfer its legal responsibilities off to its suppliers with no regard for the ongoing burden it presents to a small business like Lynk.  Lynk therefore brings this legal action so that Home Depot will finally take responsibility for its use of Lynk's technology in its private label brands including Commercial Electric, Hampton Bay, EcoSmart, and the Home Decorators Collection.

52.     Lynk has invested almost three years in attempting to resolve Home Depot's infringement of Lynk's patents without litigation, but has been left with no other option but to file the present lawsuit.

## THE PATENTS-IN-SUIT

53.     On November 26, 2019, the '251 Patent, entitled "AC Light Emitting Diode and AC LED Drive Methods and Apparatus," was duly and legally issued by the United States Patent and Trademark Office.  A true and accurate copy of the '251 Patent is attached hereto as **Exhibit A**.

54.     On August 25, 2020, the '783 Patent, entitled "Color Temperature Controlled and Low THD LED Lighting Devices and Systems and Methods of Driving the Same," was duly and legally issued by the United States Patent and Trademark Office.  A true and accurate copy of the '783 Patent is attached hereto as **Exhibit B**.

55.     On October 2, 2018, the '842 Patent, entitled "AC Light Emitting Diode and AC LED Drive Methods and Apparatus," was duly and legally issued by the United States Patent and Trademark Office.  A true and accurate copy of the '842 Patent is attached hereto as **Exhibit C**.

56.     On January 14, 2020, the '001 Patent, entitled "Multi-voltage and Multi-brightness LED Lighting Devices and Methods of Using Same," was duly and legally issued by the United States Patent and Trademark Office.  A true and accurate copy of the '001 Patent is attached hereto as **Exhibit D**.

57.     On July 9, 2019, the '479 Patent, entitled "Color Temperature Controlled and Low THD LED Lighting Devices and Systems and Methods of Driving the Same," was duly and legally issued by the United States Patent and Trademark Office.  A true and accurate copy of the '479 Patent is attached hereto as **Exhibit E**.

58.     On May 12, 2020, the '979 Patent, entitled "LED Lighting System," was duly and legally issued by the United States Patent and Trademark Office.  A true and accurate copy of the '979 Patent is attached hereto as **Exhibit F**.

59.     On December 11, 2018, the '551 Patent, entitled "AC Light Emitting Diode and AC LED Drive Methods and Apparatus," was duly and legally issued by the United States Patent and Trademark Office.  A true and accurate copy of the '551 Patent is attached hereto as **Exhibit G**.

60.     On December 24, 2019, the '149 Patent, entitled "AC Light Emitting Diode and AC LED Drive Methods and Apparatus," was duly and legally issued by the United States Patent and Trademark Office.  A true and accurate copy of the '149 Patent is attached hereto as **Exhibit H**.

61.     The Patents-in-Suit represent Lynk's significant investment into the LED space, including decades of research.  Lynk has been on the forefront of LED development for nearly twenty years and has over 35 issued patents to show for its efforts.

## **FIRST CAUSE OF ACTION**

### **(Infringement of the '251 Patent)**

62.     Lynk incorporates by reference and realleges each and every allegation of Paragraphs 1 through 61 as if set forth herein.

63.     Home Depot imports, offers for sale, and sells certain private label LED lights, which directly infringes at least Claim 11 of the '251 Patent.  The infringing products include at least:[1]

---

[1]     None of the causes of actions in this Complaint accuse any Home Depot private label products manufactured by Feit Electric, Inc.

| Commercial Electric[2] | |
|---|---|
| 13 in. Brushed Nickel Color Changing LED Ceiling Flush Mount | SKU: 1003 334 178 |
| 13 in. Oil Rubbed Bronze Color Changing LED Ceiling Flush Mount | SKU: 1003 334 179 |
| 4 in. Matte White Integrated LED Recessed Trim 5-ways | SKU: 1002 936 200 |
| 8 in. Selectable Integrated LED Recessed Retrofit Trimless Trim | SKU: 1004 330 905 |
| 6 in. Selectable CCT Integrated LED Recessed Light Trim with Night Light Feature 670 Lumens 11-Watt Dimmable | SKU: 1003 456 565 |
| 5/6 in. Matte White Integrated LED Recessed Trim 5-Ways | SKU: 1002 936 204 |
| 6 in. Selectable Integrated LED Recessed Trim Downlight 30 Configurations in One Fixture High Ceiling Output Dimmable  | SKU: 1002 948 990 |
| Easy-Up 6 in. Deep Baffle Color Selectable Canless LED Recessed Kit | SKU: 1003 240 066 |

---

[2]    The URL address for each of the products is set forth in the charts attached hereto as **Exhibit S.**

| **Commercial Electric**[2] | |
|---|---|
|  | |
| Spin Light 7 in. White Selectable LED Flush Mount Ceiling Light Closet Laundry Basement 810 Lumens 3000K 4000K 5000K | SKU: 1002 312 164 |
| Augusta 50 in. x 15 in. Low Profile LED Ceiling Light in Black, Washed Gray Frame 4000 Lumens 3000K 4000K 5000K Dimmable | SKU: 1005 179 103 |
| 1 ft. x 4 ft. 50W Dimmable White Integrated LED Edge-Lit Deco Flat Panel Flush Mount Ceiling Light with CCT | SKU: 1002 632 077 |
| 11 in. 12.5W Dimmable White Integrated LED Edge-Lit Round Flat Panel Flush Mount Ceiling Light with Color Changing CCT | SKU: 1002 632 076 |
| 15 in. 22.5-Watt Dimmable White Integrated LED Edge-Lit Round Flat Panel Flush Mount Ceiling Light w/ Color Changing CCT | SKU: 1002 632 072 |
| Moroccan 48 in. x 10 in. Flush Mount Integrated LED Ceiling Light in Dark Bronze 4000 Lumens 3000K 4000K 5000K Dimmable | SKU: 1005 179 080 |
| Ultra Slim Square 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 268 |
| Slim Baffle 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 270 |

| Commercial Electric[2] | |
|---|---|
| Slim Directional 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 273 |
| Ultra-Spot 4 in. Selectable New Construction and Remodel Color Canless Recessed Integrated LED Kit | SKU: 1004 658 319 |
| 6 in. White True Baffle Round Selectable CCT, LED Integrated High Lumen Recessed Lighting Kit, 2700/3000/3500/4000/5000K | SKU: 1004 658 318 |
| 4 in. White True Baffle Round Selectable CCT LED Integrated High Lumen Recessed Lighting Kit, 3000/4000/5000K | SKU: 1004 658 321 |
| Slim Directional 6 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 282 |
| Slim Baffle 6 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 279 |
| Ultra Slim 3 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 266 |
| Slim Baffle 3 in. Color Selectable New Construction and Remodel Canless Integrated LED Recessed Kit | SKU: 1004 655 284 |
| Ultra Slim 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 277 |
| Ultra Slim 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit Oil Rubbed Bronze | SKU: 1004 655 281 |

| Hampton Bay | |
|---|---|
| 9.8-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Spot Light | SKU: 1003 453 329 |
| 9.8-Watt Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 535 735 |
| 17-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 453 345 |
| 9.8-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 453 321 |

| Hampton Bay | |
|---|---|
| 4.5-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 452 837 |
| Mission Industrial 48 in. x 15 in. Brushed Nickel LED Flush Mount Light High Output 5500 Lumens 3000K 4000K 5000K | SKU: 1002 640 555 |
| Mission Industrial 48 in. x 10 in. Rectangle Brushed Nickel LED Flush Mount Ceiling Light 3000 Lumens 3000K 4000K 5000K | SKU: 1002 640 560 |
| Birds Nest Design 20 in. Round Black Selectable LED Flush Mount Ceiling Light 2000 Lumens Dimmable 3000K 4000K 5000K | SKU: 1002 640 556 |
| Birds Nest Design 15 in. Round Black Selectable LED Flush Mount Ceiling Light 1500 Lumens Dimmable 3000K 4000K 5000K | SKU: 1002 640 561 |
| 16 in. Diamond Selectable LED Flush Mount Ceiling Light 1450 Lumens Dimmable 22-Watts 120V 3000K 4000K 5000K | SKU: 1002 640 535 |
| 12 in. Diamond Design 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable Energy Star  | SKU: 1002 640 558 |
| 11 in. Glacier Decorative Border 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable | SKU: 1002 655 448 |
| 12 in. White Round 1-Light Smart Wink Hub Selectable LED Flush Mount Light Dimmable Amazon Alexa Compatible 2700K-5000K | SKU: 1001 621 495 |

| EcoSmart | |
|---|---|
| 150-Watt Equivalent PAR38 Dimmable ENERGY STAR CEC LED Light Bulb Selectable CCT (2700K-3000K-5000K) | SKU: 1004 511 060 |
| 60-Watt Equivalent A19 Dimmable LED Light Bulb, Selectable CCT<br> | SKU: 1004 511 049 |

| Home Decorators | |
|---|---|
| Ashby Park 44 in. White Color Changing Integrated LED Brushed Nickel Ceiling Fan with Light Kit | SKU: 1004 065 044 |

64. The products identified above feature the correlated color temperature ("CCT") selectable technology set forth in certain claims of the '251 Patent. For instance, as described by the exemplary marketing and instructional materials and photograph below, the Commercial Electric Spin Light 7 in. White Selectable LED Flush Mount Ceiling Light Closet Laundry Basement 810 Lumens 3000K 4000K 5000K (SKU: 1002 312 164), is, as recited in claim 11 of the '251 Patent, an "LED lighting system" comprising:

an LED circuit array having a plurality of LED circuits, each LED circuit of the plurality of LED circuits comprising at least one LED;

an active current limiting device connected in series to at least one of the plurality of LED circuits; and

an LED driver connected to the LED circuit array, wherein the LED driver has an input of a first voltage and a first frequency and provides an output of a second voltage, wherein the first voltage is an AC voltage;

wherein an LED of at least one of the plurality of LED circuits in the LED circuit array is coated or doped with at least one of a phosphor, nano-crystals, or a light changing or enhancing substance, at least one of the coated or doped LEDs in the LED circuit array producing a different color of light than another coated or doped LED in the LED circuit array.




120 VAC Socket Connector



65.     In addition, Home Depot imports, offers for sale, and sells certain private label LED lights, which directly infringes at least Claim 13 of the '251 Patent.  The infringing products include at least:

| Commercial Electric | |
|---|---|
| Spin Light 7 in. White Selectable LED Flush Mount Ceiling Light Closet Laundry Basement 810 Lumens 3000K 4000K 5000K | SKU: 1002 312 164 |
| 11 in. 120-Watt Equivalent Satin Bronze Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 1000 053 226 |
| 11 in. 60-Watt Equivalent Brushed Nickel Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 696 626 |
| 11 in. 120-Watt Equivalent Brushed Nickel Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 1000 053 218 |
| 11 in. 60-Watt Equivalent Oil-Rubbed Bronze Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 697 388 |
| 9 in. Oil Rubbed Bronze LED Flush Mount | SKU: 1000 054 718 |
| 9 in. Brushed Nickel LED Flush Mount | SKU: 1000 054 715 |
| 9 in. 120-Watt Equivalent White Integrated LED Mushroom Flush Mount with White Acrylic Shade | SKU: 1000 054 719 |
| Spin Light 5 in. White LED Flush Mount Ceiling Light 600 Lumens 4000K Bright White Closet Basement Utility | SKU: 1002 424 296 |

| | |
|---|---|
| 7 in. Low Profile Round LED Flush Mount Ceiling Light Fixture Modern Smooth Cover 810 Lumens 4000K Bright White | SKU: 1001 615 888 |
| 4 in. White True Baffle Round Selectable CCT LED Integrated High Lumen Recessed Lighting Kit, 3000/4000/5000K | SKU: 1004 658 321 |
| Spin Light 11 in. LED Flush Mount Ceiling Light High Output 1600 Lumens 22-Watt 4000K Bright White No Bulbs | SKU: 1001 258 405 |

| | |
|---|---|
| **Hampton Bay** | |
| 16 in. Diamond Selectable LED Flush Mount Ceiling Light 1450 Lumens Dimmable 22-Watts 120V 3000K 4000K 5000K | SKU: 1002 640 535 |
| 12 in. Diamond Design 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable Energy Star  | SKU: 1002 640 558 |
| 11 in. Glacier Decorative Border 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable | SKU: 1002 655 448 |
| 13 in. 180-Watt Equivalent White Integrated LED Flush Mount with Frosted Glass Shade | SKU: 1001 834 980 |
| 180-Watt Equivalent White LED Ceiling Flush Mount | SKU: 1003 239 942 |
| 13 in. 360-Watt Equivalent Brushed Nickel Integrated LED Flush Mount with Frosted Glass Shade | SKU: 1001 720 362 |
| 13 in. 360-Watt Equivalent Oil-Rubbed Bronze Integrated LED Flush Mount with Frosted Glass Shade | SKU: 1001 720 400 |

| Hampton Bay | |
|---|---|
| 11 in. 120-Watt Equivalent Brushed Nickel Square Integrated LED Flush Mount with White Glass Shade | SKU: 1001 254 803 |
| 11 in. 120-Watt Equivalent Oil-Rubbed Bronze Square Integrated LED Flush Mount with White Glass Shade | SKU: 1001 254 900 |
| Dimmable 20 in. Round White LED Flush Mount Ceiling Light Fixture 2200 Lumens 4000K Bright White | SKU: 1000 236 762 |
| 16 in. Bright White Round LED Flush Mount Ceiling Light Fixture 1640 Lumens 4000K 22-Watt Dimmable ENERGY STAR Rated | SKU: 1000 236 729 |
| 12 in. Round LED Flush Mount Light Pantry Laundry Closet Light 1000 Lumens Dimmable 4000K Bright White | SKU: 1000 236 597 |

| EcoSmart | |
|---|---|
| 6 in. White Integrated LED Recessed Trim, 2700K Soft White<br> | SKU: 1002 936 719 |
| 6 in. White Integrated LED Recessed Trim, 5000K Daylight | SKU: 1002 936 732 |
| 4 in. White Integrated LED Recessed Trim, Daylight | SKU: 1002 936 683 |
| 4 in. White Integrated LED Recessed Trim, Soft White | SKU: 1002 936 677 |

| Home Decorators | |
|---|---|
| Ashby Park 44 in. White Color Changing Integrated LED Brushed Nickel Ceiling Fan with Light Kit | SKU: 1004 065 044 |
| Mauvo Canyon Collection 11 in. Black Outdoor Seeded Glass Dusk to Dawn Wall Lantern Sconce<br><br> | SKU: 1002 067 336 |
| Mauvo Canyon Collection 15.5 in. Black Outdoor Seeded Glass Dusk to Dawn Wall Lantern Sconce | SKU: 1002 067 341 |

66.     The products identified above feature the DoB technology set forth in certain claims of the '251 Patent.  For instance, as shown by the exemplary photo below, the EcoSmart 6 in. White Integrated LED Recessed Trim, 2700K Soft White (SKU: 1002 936 719), is, as recited in claim 13 of the '251 Patent, a "lighting system" comprising:

> a driver having an input and an output, the input receiving an input voltage from a mains power source and the output providing an output voltage, wherein the driver includes a bridge rectifier; and

at least one LED circuit mounted on a reflective substrate, wherein the at least one LED circuit is connected to the output of the driver and has one or more LEDs connected in series or parallel sufficient to approximately match the input voltage or the output voltage of the driver.



67.   Home Depot also actively induces infringement of at least Claims 11 and 13 of the '251 Patent by selling each of the above-listed infringing products with accompanying instructions for use.

68.   Home Depot aids, instructs, or otherwise acts with the intent to cause an end user to use the above-listed infringing products in an infringing manner.

69.   Upon information and belief, Home Depot further actively induces its third-party vendors to infringe by making the above-listed infringing products according to Home Depot's specifications.

70.   The above-listed infringing products have no substantial, non-infringing uses.

71.     Home Depot knew of the '251 Patent and knew that the actions of an end user would infringe at least Claims 11 and 13 of the '251 Patent.

72.     Lynk has been damaged as a result of the infringing conduct by Home Depot alleged above.  Thus, Home Depot is at least liable to Lynk in an amount that compensates it for such infringement, which by law cannot be less than a reasonable royalty, together with interest and costs as fixed by this Court under 35 U.S.C. § 284.

73.     Home Depot's infringement of the '251 Patent has caused, and will continue to cause, Lynk to suffer substantial and irreparable harm.

74.     Home Depot has been aware that it infringes the '251 Patent since at least March 5, 2020.  Upon information and belief, Home Depot was aware of its infringement of the '251 Patent at least as early as November 26, 2019, when the '251 Patent issued, through Home Depot's own freedom to operate analysis, initiated, in part, due to the communications Home Depot had with Mr. Miskin in 2018.  If not, Home Depot has elected to be willfully blind to its infringement of at least Claims 11 and 13 of the '251 Patent.

75.     Home Depot's infringement of the '251 Patent has been willful.

76.     Lynk has complied with the marking requirements of 35 U.S.C. § 287 with respect to the '251 Patent.

## SECOND CAUSE OF ACTION

### (Infringement of the '783 Patent)

77.     Lynk incorporates by reference and realleges each and every allegation of Paragraphs 1 through 76 as if set forth herein.

78.     Home Depot imports, offers for sale, and sells certain private label LED lights, which directly infringes at least Claims 1, 8, and 17 of the '783 Patent.  The infringing products include at least:

| Commercial Electric | |
|---|---|
| 13 in. Brushed Nickel Color Changing LED Ceiling Flush Mount | SKU: 1003 334 178 |
| 13 in. Oil Rubbed Bronze Color Changing LED Ceiling Flush Mount | SKU: 1003 334 179 |
| 4 in. Matte White Integrated LED Recessed Trim 5-ways | SKU: 1002 936 200 |
| 8 in. Selectable Integrated LED Recessed Retrofit Trimless Trim | SKU: 1004 330 905 |
| 6 in. Selectable CCT Integrated LED Recessed Light Trim with Night Light Feature 670 Lumens 11-Watt Dimmable | SKU: 1003 456 565 |
| 5/6 in. Matte White Integrated LED Recessed Trim 5-Ways | SKU: 1002 936 204 |
| 6 in. Selectable Integrated LED Recessed Trim Downlight 30 Configurations in One Fixture High Ceiling Output Dimmable | SKU: 1002 948 990 |

| Commercial Electric | |
|---|---|
|  | |
| Easy-Up 6 in. Deep Baffle Color Selectable Canless LED Recessed Kit | SKU: 1003 240 066 |
|  | |
| Spin Light 7 in. White Selectable LED Flush Mount Ceiling Light Closet Laundry Basement 810 Lumens 3000K 4000K 5000K | SKU: 1002 312 164 |

| Commercial Electric | |
|---|---|
| Augusta 50 in. x 15 in. Low Profile LED Ceiling Light in Black, Washed Gray Frame 4000 Lumens 3000K 4000K 5000K Dimmable | SKU: 1005 179 103 |
| 1 ft. x 4 ft. 50W Dimmable White Integrated LED Edge-Lit Deco Flat Panel Flush Mount Ceiling Light with CCT | SKU: 1002 632 077 |
| 11 in. 12.5W Dimmable White Integrated LED Edge-Lit Round Flat Panel Flush Mount Ceiling Light with Color Changing CCT | SKU: 1002 632 076 |
| 15 in. 22.5-Watt Dimmable White Integrated LED Edge-Lit Round Flat Panel Flush Mount Ceiling Light w/ Color Changing CCT | SKU: 1002 632 072 |
| Moroccan 48 in. x 10 in. Flush Mount Integrated LED Ceiling Light in Dark Bronze 4000 Lumens 3000K 4000K 5000K Dimmable | SKU: 1005 179 080 |
| Ultra Slim Square 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 268 |
| Slim Baffle 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 270 |
| Slim Directional 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 273 |
| Ultra-Spot 4 in. Selectable New Construction and Remodel Color Canless Recessed Integrated LED Kit | SKU: 1004 658 319 |
| 6 in. White True Baffle Round Selectable CCT, LED Integrated High Lumen Recessed Lighting Kit, 2700/3000/3500/4000/5000K | SKU: 1004 658 318 |
| 4 in. White True Baffle Round Selectable CCT LED Integrated High Lumen Recessed Lighting Kit, 3000/4000/5000K | SKU: 1004 658 321 |
| Slim Directional 6 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 282 |
| Slim Baffle 6 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 279 |
| Ultra Slim 3 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 266 |
| Slim Baffle 3 in. Color Selectable New Construction and Remodel Canless Integrated LED Recessed Kit | SKU: 1004 655 284 |

| Commercial Electric | |
|---|---|
| Ultra Slim 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 277 |
| Ultra Slim 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit Oil Rubbed Bronze | SKU: 1004 655 281 |

| Hampton Bay | |
|---|---|
| 9.8-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Spot Light | SKU: 1003 453 329 |
| 9.8-Watt Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 535 735 |
| 17-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 453 345 |
| 9.8-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 453 321 |
| 4.5-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 452 837 |
| Mission Industrial 48 in. x 15 in. Brushed Nickel LED Flush Mount Light High Output 5500 Lumens 3000K 4000K 5000K | SKU: 1002 640 555 |
| Mission Industrial 48 in. x 10 in. Rectangle Brushed Nickel LED Flush Mount Ceiling Light 3000 Lumens 3000K 4000K 5000K | SKU: 1002 640 560 |
| Birds Nest Design 20 in. Round Black Selectable LED Flush Mount Ceiling Light 2000 Lumens Dimmable 3000K 4000K 5000K | SKU: 1002 640 556 |
| Birds Nest Design 15 in. Round Black Selectable LED Flush Mount Ceiling Light 1500 Lumens Dimmable 3000K 4000K 5000K | SKU: 1002 640 561 |
| 16 in. Diamond Selectable LED Flush Mount Ceiling Light 1450 Lumens Dimmable 22-Watts 120V 3000K 4000K 5000K | SKU: 1002 640 535 |

| **Hampton Bay** | |
|---|---|
| 12 in. Diamond Design 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable Energy Star<br><br> | SKU: 1002 640 558 |
| 11 in. Glacier Decorative Border 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable | SKU: 1002 655 448 |
| 12 in. White Round 1-Light Smart Wink Hub Selectable LED Flush Mount Light Dimmable Amazon Alexa Compatible 2700K-5000K | SKU: 1001 621 495 |

| EcoSmart | |
|---|---|
| 150-Watt Equivalent PAR38 Dimmable ENERGY STAR CEC LED Light Bulb Selectable CCT (2700K-3000K-5000K) | SKU: 1004 511 060 |
| 60-Watt Equivalent A19 Dimmable LED Light Bulb, Selectable CCT  | SKU: 1004 511 049 |

| Home Decorators | |
|---|---|
| Ashby Park 44 in. White Color Changing Integrated LED Brushed Nickel Ceiling Fan with Light Kit | SKU: 1004 065 044 |

79.     The products identified above feature the CCT selectable technology set forth in certain claims of the '783 Patent.  For instance, as described by the exemplary marketing and instructional materials and photograph below, the Commercial Electric Spin Light 7 in. White Selectable LED Flush Mount Ceiling Light Closet Laundry Basement 810 Lumens 3000K 4000K 5000K (SKU: 1002 312 164), is, as recited in claim 8 of the '783 Patent, an "LED lighting device" comprising:

> at least one LED circuit having at least two LEDs, an LED of the at least two LEDs being configured to emit light of a different color

-34-

temperature than at least one other LED of the at least two LEDs; and

a switch configured to enable user selection of the different color temperatures of light to be emitted by the at least one LED circuit;

wherein the color temperature is produced by at least one of the at least two LEDs,

wherein the at least one LED circuit and the switch are integrated into the LED lighting device,

wherein the LED lighting device is driven with an AC voltage source, and

wherein the at least one LED circuit and the at least two LEDs are integrated on a single substrate.





120 VAC Socket Connector





80.     Home Depot also actively induces infringement of at least Claims 1, 8, and 17 of the '783 Patent by selling each of the above-listed infringing products with accompanying instructions for use.

81.     Home Depot aids, instructs, or otherwise acts with the intent to cause an end user to use the above-listed infringing products in an infringing manner.

82.     Upon information and belief, Home Depot further actively induces its third-party vendors to infringe by making the above-listed infringing products according to Home Depot's specifications.

83.     The above-listed infringing products have no substantial non-infringing uses.

84.     Home Depot knew of the '783 Patent and knew that the actions of an end user would infringe at least Claims 1, 8, and 17 of the '783 Patent.

85.     Lynk has been damaged as a result of the infringing conduct by Home Depot alleged above.  Thus, Home Depot is liable to Lynk in an amount that compensates it for such infringement, which by law cannot be less than a reasonable royalty, together with interest and costs as fixed by this Court under 35 U.S.C. § 284.

86.     Home Depot's infringement of the '783 Patent has caused, and will continue to cause, Lynk to suffer substantial and irreparable harm.

87.     Home Depot has been aware that it infringes the '783 Patent since at least July 24, 2020.  Upon information and belief, Home Depot was aware of its infringement of the '783 Patent at least as early as August 25, 2020, when the '783 Patent issued, through Home Depot's own freedom to operate analysis, initiated, in part, due to the communications Home Depot had with Mr. Miskin in 2018.  If not, Home Depot has elected to be willfully blind to its infringement of at least Claims 1, 8, and 17 of the '783 Patent.

88.     Home Depot's infringement of the '783 Patent has been willful.

89.     Lynk has complied with the marking requirements of 35 U.S.C. § 287 with respect to the '783 Patent.

## THIRD CAUSE OF ACTION

### (Infringement of the '842 Patent)

90.     Lynk incorporates by reference and realleges each and every allegation of Paragraphs 1 through 89 as if set forth herein.

91.     Home Depot imports, offers for sale, and sells certain private label LED lights, which directly infringes at least Claims 33, 38, and 43 of the '842 Patent.  The infringing products include at least:

| Commercial Electric | |
|---|---|
| 13 in. Brushed Nickel Color Changing LED Ceiling Flush Mount | SKU: 1003 334 178 |
| 13 in. Oil Rubbed Bronze Color Changing LED Ceiling Flush Mount | SKU: 1003 334 179 |
| 4 in. Matte White Integrated LED Recessed Trim 5-ways | SKU: 1002 936 200 |
| 8 in. Selectable Integrated LED Recessed Retrofit Trimless Trim | SKU: 1004 330 905 |
| 6 in. Selectable CCT Integrated LED Recessed Light Trim with Night Light Feature 670 Lumens 11-Watt Dimmable | SKU: 1003 456 565 |
| 5/6 in. Matte White Integrated LED Recessed Trim 5-Ways | SKU: 1002 936 204 |

| Commercial Electric | |
|---|---|
| 6 in. Selectable Integrated LED Recessed Trim Downlight 30 Configurations in One Fixture High Ceiling Output Dimmable  | SKU: 1002 948 990 |
| Easy-Up 6 in. Deep Baffle Color Selectable Canless LED Recessed Kit  | SKU: 1003 240 066 |

| Commercial Electric | |
|---|---|
| Spin Light 7 in. White Selectable LED Flush Mount Ceiling Light Closet Laundry Basement 810 Lumens 3000K 4000K 5000K | SKU: 1002 312 164 |
| Augusta 50 in. x 15 in. Low Profile LED Ceiling Light in Black, Washed Gray Frame 4000 Lumens 3000K 4000K 5000K Dimmable | SKU: 1005 179 103 |
| 1 ft. x 4 ft. 50W Dimmable White Integrated LED Edge-Lit Deco Flat Panel Flush Mount Ceiling Light with CCT | SKU: 1002 632 077 |
| 11 in. 12.5W Dimmable White Integrated LED Edge-Lit Round Flat Panel Flush Mount Ceiling Light with Color Changing CCT | SKU: 1002 632 076 |
| 15 in. 22.5-Watt Dimmable White Integrated LED Edge-Lit Round Flat Panel Flush Mount Ceiling Light w/ Color Changing CCT | SKU: 1002 632 072 |
| Moroccan 48 in. x 10 in. Flush Mount Integrated LED Ceiling Light in Dark Bronze 4000 Lumens 3000K 4000K 5000K Dimmable | SKU: 1005 179 080 |
| Ultra Slim Square 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 268 |
| Slim Baffle 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 270 |
| Slim Directional 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 273 |
| Ultra-Spot 4 in. Selectable New Construction and Remodel Color Canless Recessed Integrated LED Kit | SKU: 1004 658 319 |
| 6 in. White True Baffle Round Selectable CCT, LED Integrated High Lumen Recessed Lighting Kit, 2700/3000/3500/4000/5000K | SKU: 1004 658 318 |
| 4 in. White True Baffle Round Selectable CCT LED Integrated High Lumen Recessed Lighting Kit, 3000/4000/5000K | SKU: 1004 658 321 |
| Slim Directional 6 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 282 |
| Slim Baffle 6 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 279 |
| Ultra Slim 3 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 266 |

| Commercial Electric | |
|---|---|
| Slim Baffle 3 in. Color Selectable New Construction and Remodel Canless Integrated LED Recessed Kit | SKU: 1004 655 284 |
| Ultra Slim 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 277 |
| Ultra Slim 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit Oil Rubbed Bronze | SKU: 1004 655 281 |

| Hampton Bay | |
|---|---|
| 9.8-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Spot Light | SKU: 1003 453 329 |
| 9.8-Watt Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 535 735 |
| 17-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 453 345 |
| 9.8-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 453 321 |
| 4.5-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 452 837 |
| Mission Industrial 48 in. x 15 in. Brushed Nickel LED Flush Mount Light High Output 5500 Lumens 3000K 4000K 5000K | SKU: 1002 640 555 |
| Mission Industrial 48 in. x 10 in. Rectangle Brushed Nickel LED Flush Mount Ceiling Light 3000 Lumens 3000K 4000K 5000K | SKU: 1002 640 560 |
| Birds Nest Design 20 in. Round Black Selectable LED Flush Mount Ceiling Light 2000 Lumens Dimmable 3000K 4000K 5000K | SKU: 1002 640 556 |
| Birds Nest Design 15 in. Round Black Selectable LED Flush Mount Ceiling Light 1500 Lumens Dimmable 3000K 4000K 5000K | SKU: 1002 640 561 |
| 16 in. Diamond Selectable LED Flush Mount Ceiling Light 1450 Lumens Dimmable 22-Watts 120V 3000K 4000K 5000K | SKU: 1002 640 535 |

| **Hampton Bay** | |
|---|---|
| 12 in. Diamond Design 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable Energy Star<br><br> | SKU: 1002 640 558 |
| 11 in. Glacier Decorative Border 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable | SKU: 1002 655 448 |
| 12 in. White Round 1-Light Smart Wink Hub Selectable LED Flush Mount Light Dimmable Amazon Alexa Compatible 2700K-5000K | SKU: 1001 621 495 |

| EcoSmart | |
| --- | --- |
| 150-Watt Equivalent PAR38 Dimmable ENERGY STAR CEC LED Light Bulb Selectable CCT (2700K-3000K-5000K) | SKU: 1004 511 060 |
| 60-Watt Equivalent A19 Dimmable LED Light Bulb, Selectable CCT | SKU: 1004 511 049 |



| Home Decorators | |
| --- | --- |
| Ashby Park 44 in. White Color Changing Integrated LED Brushed Nickel Ceiling Fan with Light Kit | SKU: 1004 065 044 |

92.    The products identified above feature the CCT selectable technology set forth in certain claims of the '842 Patent.  For instance, as described by the exemplary marketing and instructional materials and photograph below, the Commercial Electric Spin Light 7 in. White Selectable LED Flush Mount Ceiling Light Closet Laundry Basement 810 Lumens 3000K 4000K 5000K (SKU: 1002 312 164), is, as recited in claim 33 of the '842 Patent, an "LED lighting system" comprising:

> an LED circuit array having a plurality of different LED circuits,
> each LED circuit having at least one LED;

an LED circuit driver, the LED circuit driver having an input of a first voltage and a first frequency, wherein the first voltage is an AC voltage;

the LED circuit driver connected to at least one LED circuit of the plurality of different LED circuits and providing an output of a second voltage and a second frequency to the at least one LED circuit, wherein the second voltage is either a rectified DC voltage or a rectified AC voltage and wherein the second frequency of the output is a relatively higher frequency than the first frequency of the input;

at least one LED in the LED circuit array being a different color than other LEDs in the LED circuit array; and

the plurality of different LED circuits capable of being connected to the output of the LED circuit driver in parallel one LED circuit at a time.







93.    Home Depot also actively induces infringement of at least Claims 33, 38, and 43 of the '842 Patent by selling each of the above-listed infringing products with accompanying instructions for use.

94.    Home Depot aids, instructs, or otherwise acts with the intent to cause an end user to use the above-listed infringing products in an infringing manner.

95.    Upon information and belief, Home Depot further actively induces its third-party vendors to infringe by making the above-listed infringing products according to Home Depot's specifications.

96.     The above-listed infringing products have no substantial non-infringing uses.

97.     Home Depot knew of the '842 Patent and knew that the actions of an end user would infringe at least Claims 33, 38, and 43 of the '842 Patent.

98.     Lynk has been damaged as a result of the infringing conduct by Home Depot alleged above.  Thus, Home Depot is liable to Lynk in an amount that compensates it for such infringement, which by law cannot be less than a reasonable royalty, together with interest and costs as fixed by this Court under 35 U.S.C. § 284.

99.     Home Depot's infringement of the '842 Patent has caused, and will continue to cause, Lynk to suffer substantial and irreparable harm.

100.     Home Depot has been aware that it infringes the '842 Patent since at least March 5, 2020.  Upon information and belief, Home Depot was aware of its infringement of the '842 Patent at least as early as October 2, 2018, when the '842 Patent issued, through Home Depot's own freedom to operate analysis, initiated, in part, due to the communications Home Depot had with Mr. Miskin in 2018.  If not, Home Depot has elected to be willfully blind to its infringement of at least Claims 33, 38, and 43 of the '842 Patent.

101.     Home Depot's infringement of the '842 Patent has been willful.

102.     Lynk has complied with the marking requirements of 35 U.S.C. § 287 with respect to the '842 Patent.

## FOURTH CAUSE OF ACTION

### (Infringement of the '001 Patent)

103.     Lynk incorporates by reference and realleges each and every allegation of Paragraphs 1 through 102 as if set forth herein.

104.    Home Depot imports, offers for sale, and sells certain private label LED lights, which directly infringes at least Claims 1, 6, 11, and 16 of the '001 Patent.  The infringing products include at least:

| Commercial Electric | |
|---|---|
| 13 in. Brushed Nickel Color Changing LED Ceiling Flush Mount | SKU: 1003 334 178 |
| 13 in. Oil Rubbed Bronze Color Changing LED Ceiling Flush Mount | SKU: 1003 334 179 |
| 4 in. Matte White Integrated LED Recessed Trim 5-ways | SKU: 1002 936 200 |
| 8 in. Selectable Integrated LED Recessed Retrofit Trimless Trim | SKU: 1004 330 905 |
| 6 in. Selectable CCT Integrated LED Recessed Light Trim with Night Light Feature 670 Lumens 11-Watt Dimmable | SKU: 1003 456 565 |
| 5/6 in. Matte White Integrated LED Recessed Trim 5-Ways | SKU: 1002 936 204 |
| 6 in. Selectable Integrated LED Recessed Trim Downlight 30 Configurations in One Fixture High Ceiling Output Dimmable | SKU: 1002 948 990 |
|  | |

| Commercial Electric | |
|---|---|
| Easy-Up 6 in. Deep Baffle Color Selectable Canless LED Recessed Kit  | SKU: 1003 240 066 |
| Spin Light 7 in. White Selectable LED Flush Mount Ceiling Light Closet Laundry Basement 810 Lumens 3000K 4000K 5000K | SKU: 1002 312 164 |
| Augusta 50 in. x 15 in. Low Profile LED Ceiling Light in Black, Washed Gray Frame 4000 Lumens 3000K 4000K 5000K Dimmable | SKU: 1005 179 103 |
| 1 ft. x 4 ft. 50W Dimmable White Integrated LED Edge-Lit Deco Flat Panel Flush Mount Ceiling Light with CCT | SKU: 1002 632 077 |
| 11 in. 12.5W Dimmable White Integrated LED Edge-Lit Round Flat Panel Flush Mount Ceiling Light with Color Changing CCT | SKU: 1002 632 076 |
| 15 in. 22.5-Watt Dimmable White Integrated LED Edge-Lit Round Flat Panel Flush Mount Ceiling Light w/ Color Changing CCT | SKU: 1002 632 072 |
| Moroccan 48 in. x 10 in. Flush Mount Integrated LED Ceiling Light in Dark Bronze 4000 Lumens 3000K 4000K 5000K Dimmable | SKU: 1005 179 080 |
| Ultra Slim Square 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 268 |
| Slim Baffle 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 270 |

| Commercial Electric | |
|---|---|
| Slim Directional 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 273 |
| Ultra-Spot 4 in. Selectable New Construction and Remodel Color Canless Recessed Integrated LED Kit | SKU: 1004 658 319 |
| 6 in. White True Baffle Round Selectable CCT, LED Integrated High Lumen Recessed Lighting Kit, 2700/3000/3500/4000/5000K | SKU: 1004 658 318 |
| 4 in. White True Baffle Round Selectable CCT LED Integrated High Lumen Recessed Lighting Kit, 3000/4000/5000K | SKU: 1004 658 321 |
| Slim Directional 6 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 282 |
| Slim Baffle 6 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 279 |
| Ultra Slim 3 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 266 |
| Slim Baffle 3 in. Color Selectable New Construction and Remodel Canless Integrated LED Recessed Kit | SKU: 1004 655 284 |
| Ultra Slim 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 277 |
| Ultra Slim 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit Oil Rubbed Bronze | SKU: 1004 655 281 |

| Hampton Bay | |
|---|---|
| 9.8-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Spot Light | SKU: 1003 453 329 |
| 9.8-Watt Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 535 735 |
| 17-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 453 345 |
| 9.8-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 453 321 |

| Hampton Bay | |
|---|---|
| 4.5-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 452 837 |
| Mission Industrial 48 in. x 15 in. Brushed Nickel LED Flush Mount Light High Output 5500 Lumens 3000K 4000K 5000K | SKU: 1002 640 555 |
| Mission Industrial 48 in. x 10 in. Rectangle Brushed Nickel LED Flush Mount Ceiling Light 3000 Lumens 3000K 4000K 5000K | SKU: 1002 640 560 |
| Birds Nest Design 20 in. Round Black Selectable LED Flush Mount Ceiling Light 2000 Lumens Dimmable 3000K 4000K 5000K | SKU: 1002 640 556 |
| Birds Nest Design 15 in. Round Black Selectable LED Flush Mount Ceiling Light 1500 Lumens Dimmable 3000K 4000K 5000K | SKU: 1002 640 561 |
| 16 in. Diamond Selectable LED Flush Mount Ceiling Light 1450 Lumens Dimmable 22-Watts 120V 3000K 4000K 5000K | SKU: 1002 640 535 |
| 12 in. Diamond Design 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable Energy Star<br><br> | SKU: 1002 640 558 |
| 11 in. Glacier Decorative Border 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable | SKU: 1002 655 448 |
| 12 in. White Round 1-Light Smart Wink Hub Selectable LED Flush Mount Light Dimmable Amazon Alexa Compatible 2700K-5000K | SKU: 1001 621 495 |

| EcoSmart | |
|---|---|
| 150-Watt Equivalent PAR38 Dimmable ENERGY STAR CEC LED Light Bulb Selectable CCT (2700K-3000K-5000K) | SKU: 1004 511 060 |
| 60-Watt Equivalent A19 Dimmable LED Light Bulb, Selectable CCT  | SKU: 1004 511 049 |

| Home Decorators | |
|---|---|
| Ashby Park 44 in. White Color Changing Integrated LED Brushed Nickel Ceiling Fan with Light Kit | SKU: 1004 065 044 |

105.     The products identified above feature the brightness selectable technology set forth in certain claims of the '001 Patent.  For instance, as described by the exemplary marketing materials below, the Commercial Electric 13 in. Brushed Nickel Color Changing LED Ceiling Flush Mount (SKU: 1003 334 178), is, as recited in claim 1 of the '001 Patent, an "LED lighting device" comprising:

> a first operating LED circuit and at least one additional LED circuit, wherein at least one of the first operating LED circuit or the at least one additional LED circuit includes at least two LEDs connected in either series or parallel;

a switch that is selectable by a user and configured to at least one of independently switch on or off at least one of the first LED circuit or the at least one additional LED circuit, or switch at least one of the first LED circuit or the at least one additional LED circuit to a different level of brightness;

a driver connected to the first operating LED circuit and the at least one LED circuit;

wherein the LED lighting device is configured to connect to an AC mains power source;

wherein the driver has an output voltage lower than the AC mains power source and increases a frequency to be higher than the AC mains power source frequency; and

wherein the first operating LED circuit and the at least one additional LED circuit both have a forward voltage of 6V or greater.





List of Tested Dimmers

May Also Work with Additional Dimmers Not Listed Below (Unlisted Dimmers Do Not Imply Non Compatibility)

1) LEVITON 6331-1LT

2) LUTRON MACL-153MLH-AL

3) LUTRON TGCL-153PH-LA

4) PASS & SEYMOUR HCL453PTCCCV6

5) PASS & SEYMOUR LSLV603PWV

6) LUTRON LGCL-153P

7) LUTRON SCL-153P

8) LUTRON TGCL-153PH-WH

106.    Home Depot also actively induces infringement of at least Claims 1, 6, 11, and 16 of the '001 Patent by selling each of the above-listed infringing products with accompanying instructions for use.

107.    Home Depot aids, instructs, or otherwise acts with the intent to cause an end user to use the above-listed infringing products in an infringing manner.

108.     Upon information and belief, Home Depot further actively induces its third-party vendors to infringe by making the above-listed infringing products according to Home Depot's specifications.

109.     The above-listed infringing products have no substantial non-infringing uses.

110.     Home Depot knew of the '001 Patent and knew that the actions of an end user would infringe at least Claims 1, 6, 11, and 16 of the '001 Patent.

111.     Lynk has been damaged as a result of the infringing conduct by Home Depot alleged above.  Thus, Home Depot is liable to Lynk in an amount that compensates it for such infringement, which by law cannot be less than a reasonable royalty, together with interest and costs as fixed by this Court under 35 U.S.C. § 284.

112.     Home Depot's infringement of the '001 Patent has caused, and will continue to cause, Lynk to suffer substantial and irreparable harm.

113.     Home Depot has been aware that it infringes the '001 Patent since at least March 5, 2020.  Upon information and belief, Home Depot was aware of its infringement of the '001 Patent at least as early as January 14, 2020, when the '001 Patent issued, through Home Depot's own freedom to operate analysis, initiated, in part, due to the communications Home Depot had with Mr. Miskin in 2018.  If not, Home Depot has elected to be willfully blind to its infringement of at least Claims 1, 6, 11, and 16 of the '001 Patent.

114.     Home Depot's infringement of the '001 Patent has been willful.

115.     Lynk has complied with the marking requirements of 35 U.S.C. § 287 with respect to the '001 Patent.

## FIFTH CAUSE OF ACTION

### (Infringement of the '479 Patent)

116.     Lynk incorporates by reference and realleges each and every allegation of Paragraphs 1 through 115 as if set forth herein.

117.     Home Depot imports, offers for sale, and sells certain private label LED lights, which directly infringes at least Claims 2 and 9 of the '479 Patent.  The infringing products include, without limitation:

| Commercial Electric | |
|---|---|
| 13 in. Brushed Nickel Color Changing LED Ceiling Flush Mount | SKU: 1003 334 178 |
| 13 in. Oil Rubbed Bronze Color Changing LED Ceiling Flush Mount | SKU: 1003 334 179 |
| 4 in. Matte White Integrated LED Recessed Trim 5-ways | SKU: 1002 936 200 |
| 8 in. Selectable Integrated LED Recessed Retrofit Trimless Trim | SKU: 1004 330 905 |
| 6 in. Selectable CCT Integrated LED Recessed Light Trim with Night Light Feature 670 Lumens 11-Watt Dimmable | SKU: 1003 456 565 |
| 5/6 in. Matte White Integrated LED Recessed Trim 5-Ways | SKU: 1002 936 204 |
| 6 in. Selectable Integrated LED Recessed Trim Downlight 30 Configurations in One Fixture High Ceiling Output Dimmable | SKU: 1002 948 990 |

| Commercial Electric | |
|---|---|
|  | |
| Easy-Up 6 in. Deep Baffle Color Selectable Canless LED Recessed Kit | SKU: 1003 240 066 |
|  | |
| Spin Light 7 in. White Selectable LED Flush Mount Ceiling Light Closet Laundry Basement 810 Lumens 3000K 4000K 5000K | SKU: 1002 312 164 |

| Commercial Electric | |
|---|---|
| Augusta 50 in. x 15 in. Low Profile LED Ceiling Light in Black, Washed Gray Frame 4000 Lumens 3000K 4000K 5000K Dimmable | SKU: 1005 179 103 |
| 1 ft. x 4 ft. 50W Dimmable White Integrated LED Edge-Lit Deco Flat Panel Flush Mount Ceiling Light with CCT | SKU: 1002 632 077 |
| 11 in. 12.5W Dimmable White Integrated LED Edge-Lit Round Flat Panel Flush Mount Ceiling Light with Color Changing CCT | SKU: 1002 632 076 |
| 15 in. 22.5-Watt Dimmable White Integrated LED Edge-Lit Round Flat Panel Flush Mount Ceiling Light w/ Color Changing CCT | SKU: 1002 632 072 |
| Moroccan 48 in. x 10 in. Flush Mount Integrated LED Ceiling Light in Dark Bronze 4000 Lumens 3000K 4000K 5000K Dimmable | SKU: 1005 179 080 |
| Ultra Slim Square 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 268 |
| Slim Baffle 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 270 |
| Slim Directional 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 273 |
| Ultra-Spot 4 in. Selectable New Construction and Remodel Color Canless Recessed Integrated LED Kit | SKU: 1004 658 319 |
| 6 in. White True Baffle Round Selectable CCT, LED Integrated High Lumen Recessed Lighting Kit, 2700/3000/3500/4000/5000K | SKU: 1004 658 318 |
| 4 in. White True Baffle Round Selectable CCT LED Integrated High Lumen Recessed Lighting Kit, 3000/4000/5000K | SKU: 1004 658 321 |
| Slim Directional 6 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 282 |
| Slim Baffle 6 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 279 |
| Ultra Slim 3 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 266 |
| Slim Baffle 3 in. Color Selectable New Construction and Remodel Canless Integrated LED Recessed Kit | SKU: 1004 655 284 |

| Commercial Electric | |
|---|---|
| Ultra Slim 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 277 |
| Ultra Slim 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit Oil Rubbed Bronze | SKU: 1004 655 281 |

| Hampton Bay | |
|---|---|
| 9.8-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Spot Light | SKU: 1003 453 329 |
| 9.8-Watt Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 535 735 |
| 17-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 453 345 |
| 9.8-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 453 321 |
| 4.5-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 452 837 |
| Mission Industrial 48 in. x 15 in. Brushed Nickel LED Flush Mount Light High Output 5500 Lumens 3000K 4000K 5000K | SKU: 1002 640 555 |
| Mission Industrial 48 in. x 10 in. Rectangle Brushed Nickel LED Flush Mount Ceiling Light 3000 Lumens 3000K 4000K 5000K | SKU: 1002 640 560 |
| Birds Nest Design 20 in. Round Black Selectable LED Flush Mount Ceiling Light 2000 Lumens Dimmable 3000K 4000K 5000K | SKU: 1002 640 556 |
| Birds Nest Design 15 in. Round Black Selectable LED Flush Mount Ceiling Light 1500 Lumens Dimmable 3000K 4000K 5000K | SKU: 1002 640 561 |
| 16 in. Diamond Selectable LED Flush Mount Ceiling Light 1450 Lumens Dimmable 22-Watts 120V 3000K 4000K 5000K | SKU: 1002 640 535 |

| Hampton Bay | |
|---|---|
| 12 in. Diamond Design 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable Energy Star<br><br> | SKU: 1002 640 558 |
| 11 in. Glacier Decorative Border 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable | SKU: 1002 655 448 |
| 12 in. White Round 1-Light Smart Wink Hub Selectable LED Flush Mount Light Dimmable Amazon Alexa Compatible 2700K-5000K | SKU: 1001 621 495 |

| EcoSmart | |
|---|---|
| 150-Watt Equivalent PAR38 Dimmable ENERGY STAR CEC LED Light Bulb Selectable CCT (2700K-3000K-5000K) | SKU: 1004 511 060 |
| 60-Watt Equivalent A19 Dimmable LED Light Bulb, Selectable CCT  | SKU: 1004 511 049 |

| Home Decorators | |
|---|---|
| Ashby Park 44 in. White Color Changing Integrated LED Brushed Nickel Ceiling Fan with Light Kit | SKU: 1004 065 044 |

118.    The products identified above feature the CCT and brightness selectable technology set forth in certain claims of the '479 Patent.   For instance, as described by the exemplary marketing materials below, the Commercial Electric 13 in. Brushed Nickel Color Changing LED Ceiling Flush Mount (SKU: 1003 334 178), is, as recited in claim 1 of the '479 Patent, an "LED lighting system" comprising:

> at least one LED circuit having at least two LEDs, wherein at least one LED of the at least two LEDs is capable of emitting light of a different color or wavelength than at least one other LED of the at least two LEDs;

at least one active current limiting device, wherein the at least one active current limiting device is connected to at least one of the at least two LEDs; and

wherein the at least one active current limiting device and the at least one LED circuit are mounted on a single substrate;

a switch configured to be controlled by an end user to control an amount of voltage or current that flows to the at least two LEDs;

wherein the at least one LED circuit provides light of a different level of brightness and color temperature in response to adjustment of the switch; and

wherein the LED lighting system is driven with an AC voltage source.









119. Home Depot also actively induces infringement of at least Claims 2 and 9 of the '479 Patent by selling each of the above-listed infringing products with accompanying instructions for use.

120. Home Depot aids, instructs, or otherwise acts with the intent to cause an end user to use the above-listed infringing products in an infringing manner.

121. Upon information and belief, Home Depot further actively induces its third-party vendors to infringe by making the above-listed infringing products according to Home Depot's specifications.

122. The above-listed infringing products have no substantial non-infringing uses.

123. Home Depot knew of the '479 Patent and knew that the actions of an end user would infringe at least Claims 2 and 9 of the '479 Patent.

124. Lynk has been damaged as a result of the infringing conduct by Home Depot alleged above.  Thus, Home Depot is liable to Lynk in an amount that compensates it for such

infringement, which by law cannot be less than a reasonable royalty, together with interest and costs as fixed by this Court under 35 U.S.C. § 284.

125.    Home Depot's infringement of the '479 Patent has caused, and will continue to cause, Lynk to suffer substantial and irreparable harm.

126.    Home Depot has been aware that it infringes the '479 Patent since at least March 5, 2020.  Upon information and belief, Home Depot was aware of its infringement of the '479 Patent at least as early as July 9, 2019, when the '479 Patent issued, through Home Depot's own freedom to operate analysis, initiated, in part, due to the communications Home Depot had with Mr. Miskin in 2018.  If not, Home Depot has elected to be willfully blind to its infringement of at least Claims 2 and 9 of the '479 Patent.

127.    Home Depot's infringement of the '479 Patent has been willful.

128.    Lynk has complied with the marking requirements of 35 U.S.C. § 287 with respect to the '479 Patent.

## SIXTH CAUSE OF ACTION

### (Infringement of the '979 Patent)

129.    Lynk incorporates by reference and realleges each and every allegation of Paragraphs 1 through 128 as if set forth herein.

130.    Home Depot imports, offers for sale, and sells certain private label LED lights, which directly infringes at least Claim 7 of the '979 Patent.  The infringing products include, without limitation:

| Commercial Electric | |
| --- | --- |
| Spin Light 7 in. White Selectable LED Flush Mount Ceiling Light Closet Laundry Basement 810 Lumens 3000K 4000K 5000K | SKU: 1002 312 164 |

| Commercial Electric | |
|---|---|
| 11 in. 120-Watt Equivalent Satin Bronze Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 1000 053 226 |
| 11 in. 60-Watt Equivalent Brushed Nickel Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 696 626 |
| 11 in. 120-Watt Equivalent Brushed Nickel Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 1000 053 218 |
| 11 in. 60-Watt Equivalent Oil-Rubbed Bronze Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 697 388 |
| 9 in. Oil Rubbed Bronze LED Flush Mount | SKU: 1000 054 718 |
| 9 in. Brushed Nickel LED Flush Mount | SKU: 1000 054 715 |
| 9 in. 120-Watt Equivalent White Integrated LED Mushroom Flush Mount with White Acrylic Shade | SKU: 1000 054 719 |
| Spin Light 5 in. White LED Flush Mount Ceiling Light 600 Lumens 4000K Bright White Closet Basement Utility | SKU: 1002 424 296 |
| 7 in. Low Profile Round LED Flush Mount Ceiling Light Fixture Modern Smooth Cover 810 Lumens 4000K Bright White | SKU: 1001 615 888 |
| 4 in. White True Baffle Round Selectable CCT LED Integrated High Lumen Recessed Lighting Kit, 3000/4000/5000K | SKU: 1004 658 321 |
| Spin Light 11 in. LED Flush Mount Ceiling Light High Output 1600 Lumens 22-Watt 4000K Bright White No Bulbs | SKU: 1001 258 405 |

| Hampton Bay | |
|---|---|
| 16 in. Diamond Selectable LED Flush Mount Ceiling Light 1450 Lumens Dimmable 22-Watts 120V 3000K 4000K 5000K | SKU: 1002 640 535 |
| 12 in. Diamond Design 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable Energy Star | SKU: 1002 640 558 |

| Hampton Bay | |
|---|---|
|  | |
| 11 in. Glacier Decorative Border 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable | SKU: 1002 655 448 |
| 13 in. 180-Watt Equivalent White Integrated LED Flush Mount with Frosted Glass Shade | SKU: 1001 834 980 |
| 180-Watt Equivalent White LED Ceiling Flush Mount | SKU: 1003 239 942 |
| 13 in. 360-Watt Equivalent Brushed Nickel Integrated LED Flush Mount with Frosted Glass Shade | SKU: 1001 720 362 |
| 13 in. 360-Watt Equivalent Oil-Rubbed Bronze Integrated LED Flush Mount with Frosted Glass Shade | SKU: 1001 720 400 |
| 11 in. 120-Watt Equivalent Brushed Nickel Square Integrated LED Flush Mount with White Glass Shade | SKU: 1001 254 803 |
| 11 in. 120-Watt Equivalent Oil-Rubbed Bronze Square Integrated LED Flush Mount with White Glass Shade | SKU: 1001 254 900 |
| Dimmable 20 in. Round White LED Flush Mount Ceiling Light Fixture 2200 Lumens 4000K Bright White | SKU: 1000 236 762 |
| 16 in. Bright White Round LED Flush Mount Ceiling Light Fixture 1640 Lumens 4000K 22-Watt Dimmable ENERGY STAR Rated | SKU: 1000 236 729 |
| 12 in. Round LED Flush Mount Light Pantry Laundry Closet Light 1000 Lumens Dimmable 4000K Bright White | SKU: 1000 236 597 |

| EcoSmart | |
| --- | --- |
| 6 in. White Integrated LED Recessed Trim, 2700K Soft White<br> | SKU: 1002 936 719 |
| 6 in. White Integrated LED Recessed Trim, 5000K Daylight | SKU: 1002 936 732 |
| 4 in. White Integrated LED Recessed Trim, Daylight | SKU: 1002 936 683 |
| 4 in. White Integrated LED Recessed Trim, Soft White | SKU: 1002 936 677 |

| Home Decorators | |
| --- | --- |
| Ashby Park 44 in. White Color Changing Integrated LED Brushed Nickel Ceiling Fan with Light Kit | SKU: 1004 065 044 |

| Home Decorators | |
| --- | --- |
| Mauvo Canyon Collection 11 in. Black Outdoor Seeded Glass Dusk to Dawn Wall Lantern Sconce<br> | SKU: 1002 067 336 |
| Mauvo Canyon Collection 15.5 in. Black Outdoor Seeded Glass Dusk to Dawn Wall Lantern Sconce | SKU: 1002 067 341 |

131.    The products identified above feature the DoB technology set forth in certain claims of the '979 Patent.  For instance, as shown by the exemplary photos below, the EcoSmart 6 in. White Integrated LED Recessed Trim, 2700K Soft White (SKU: 1002 936 719), is, as recited in claim 7 of the '979 Patent, an "LED lighting system" comprising:

> a lighting device configured to be connected directly to a mains AC voltage power source, wherein the lighting device comprises:
>
> an LED circuit comprising two or more LEDs connected together in series to match a forward voltage drop of the mains AC power source,
>
> an LED driver circuit comprising a driver integrated circuit, a bridge rectifier, and a capacitor,

-66-

wherein the driver integrated circuit, the bridge rectifier, the capacitor, and the LEDs are all mounted on a single insulating substrate, and

wherein the LED driver circuit comprises an input configured to receive a first AC voltage from the mains AC voltage power source and to provide a DC voltage output to the LEDs; and

a first lens covering the lighting device.





132.   Home Depot also actively induces infringement of at least Claim 7 of the '979 Patent by selling each of the above-listed infringing products with accompanying instructions for use.

133.   Home Depot aids, instructs, or otherwise acts with the intent to cause an end user to use the above-listed infringing products in an infringing manner.

134.   Upon information and belief, Home Depot further actively induces its third-party vendors to infringe by making the above-listed infringing products according to Home Depot's specifications.

135.   The above-listed infringing products have no substantial non-infringing uses.

136.   Home Depot knew of the '979 Patent and knew that the actions of an end user would infringe at least Claim 7 of the '979 Patent.

137.   Lynk has been damaged as a result of the infringing conduct by Home Depot alleged above.  Thus, Home Depot is liable to Lynk in an amount that compensates it for such infringement, which by law cannot be less than a reasonable royalty, together with interest and costs as fixed by this Court under 35 U.S.C. § 284.

138.   Home Depot's infringement of the '979 Patent has caused, and will continue to cause, Lynk to suffer substantial and irreparable harm.

139.   Home Depot has been aware that it infringes the '979 Patent since at least April 29, 2020.  Upon information and belief, Home Depot was aware of its infringement of the '979 Patent at least as early as May 12, 2020, when the '979 Patent issued, through Home Depot's own freedom to operate analysis, initiated, in part, due to the communications Home Depot had with Mr. Miskin in 2018.  If not, Home Depot has elected to be willfully blind to its infringement of at least Claim 7 of the '979 Patent.

140.   Home Depot's infringement of the '979 Patent has been willful.

141.   Lynk has complied with the marking requirements of 35 U.S.C. § 287 with respect to the '979 Patent.

## SEVENTH CAUSE OF ACTION

### (Infringement of the '551 Patent)

142.   Lynk incorporates by reference and realleges each and every allegation of Paragraphs 1 through 141 as if set forth herein.

143.   Home Depot imports, offers for sale, and sells certain private label LED lighting products, which directly infringes at least Claims 1 and 5 of the '551 Patent.  The infringing products include, without limitation:

| Commercial Electric | |
|---|---|
| Spin Light 7 in. White Selectable LED Flush Mount Ceiling Light Closet Laundry Basement 810 Lumens 3000K 4000K 5000K | SKU: 1002 312 164 |
| 11 in. 120-Watt Equivalent Satin Bronze Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 1000 053 226 |
| 11 in. 60-Watt Equivalent Brushed Nickel Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 696 626 |
| 11 in. 120-Watt Equivalent Brushed Nickel Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 1000 053 218 |
| 11 in. 60-Watt Equivalent Oil-Rubbed Bronze Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 697 388 |
| 9 in. Oil Rubbed Bronze LED Flush Mount | SKU: 1000 054 718 |
| 9 in. Brushed Nickel LED Flush Mount | SKU: 1000 054 715 |
| 9 in. 120-Watt Equivalent White Integrated LED Mushroom Flush Mount with White Acrylic Shade | SKU: 1000 054 719 |
| Spin Light 5 in. White LED Flush Mount Ceiling Light 600 Lumens 4000K Bright White Closet Basement Utility | SKU: 1002 424 296 |

| Commercial Electric | |
|---|---|
| 7 in. Low Profile Round LED Flush Mount Ceiling Light Fixture Modern Smooth Cover 810 Lumens 4000K Bright White | SKU: 1001 615 888 |
| 4 in. White True Baffle Round Selectable CCT LED Integrated High Lumen Recessed Lighting Kit, 3000/4000/5000K | SKU: 1004 658 321 |
| Spin Light 11 in. LED Flush Mount Ceiling Light High Output 1600 Lumens 22-Watt 4000K Bright White No Bulbs | SKU: 1001 258 405 |

| Hampton Bay | |
|---|---|
| 16 in. Diamond Selectable LED Flush Mount Ceiling Light 1450 Lumens Dimmable 22-Watts 120V 3000K 4000K 5000K | SKU: 1002 640 535 |
| 12 in. Diamond Design 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable Energy Star<br><br> | SKU: 1002 640 558 |
| 11 in. Glacier Decorative Border 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable | SKU: 1002 655 448 |
| 13 in. 180-Watt Equivalent White Integrated LED Flush Mount with Frosted Glass Shade | SKU: 1001 834 980 |
| 180-Watt Equivalent White LED Ceiling Flush Mount | SKU: 1003 239 942 |
| 13 in. 360-Watt Equivalent Brushed Nickel Integrated LED Flush Mount with Frosted Glass Shade | SKU: 1001 720 362 |

| Hampton Bay | |
|---|---|
| 13 in. 360-Watt Equivalent Oil-Rubbed Bronze Integrated LED Flush Mount with Frosted Glass Shade | SKU: 1001 720 400 |
| 11 in. 120-Watt Equivalent Brushed Nickel Square Integrated LED Flush Mount with White Glass Shade | SKU: 1001 254 803 |
| 11 in. 120-Watt Equivalent Oil-Rubbed Bronze Square Integrated LED Flush Mount with White Glass Shade | SKU: 1001 254 900 |
| Dimmable 20 in. Round White LED Flush Mount Ceiling Light Fixture 2200 Lumens 4000K Bright White | SKU: 1000 236 762 |
| 16 in. Bright White Round LED Flush Mount Ceiling Light Fixture 1640 Lumens 4000K 22-Watt Dimmable ENERGY STAR Rated | SKU: 1000 236 729 |
| 12 in. Round LED Flush Mount Light Pantry Laundry Closet Light 1000 Lumens Dimmable 4000K Bright White | SKU: 1000 236 597 |

| EcoSmart | |
|---|---|
| 6 in. White Integrated LED Recessed Trim, 2700K Soft White<br> | SKU: 1002 936 719 |
| 6 in. White Integrated LED Recessed Trim, 5000K Daylight | SKU: 1002 936 732 |
| 4 in. White Integrated LED Recessed Trim, Daylight | SKU: 1002 936 683 |
| 4 in. White Integrated LED Recessed Trim, Soft White | SKU: 1002 936 677 |

| Home Decorators | |
|---|---|
| Ashby Park 44 in. White Color Changing Integrated LED Brushed Nickel Ceiling Fan with Light Kit | SKU: 1004 065 044 |
| Mauvo Canyon Collection 11 in. Black Outdoor Seeded Glass Dusk to Dawn Wall Lantern Sconce | SKU: 1002 067 336 |
|  | |
| Mauvo Canyon Collection 15.5 in. Black Outdoor Seeded Glass Dusk to Dawn Wall Lantern Sconce | SKU: 1002 067 341 |

144.    The products identified above feature the DoB technology set forth in certain claims of the '551 Patent.  For instance, as shown by the exemplary photos below, the EcoSmart 6 in. White Integrated LED Recessed Trim, 2700K Soft White (SKU: 1002 936 719), is, as recited in claim 1 of the '551 Patent, an "LED lighting system" comprising:

> an LED circuit having at least one LED;
>
> a bridge rectifier;
>
> at least one capacitor;
>
> a driver connected to the bridge rectifier;

the driver, bridge rectifier, at least one capacitor and at least one LED circuit all mounted on a reflective substrate,

the driver providing rectified AC voltage and current to the LED circuit,

the driver having an input of a first rectified AC voltage and a first frequency from a mains power source.



145.    Home Depot also actively induces infringement of at least Claims 1 and 5 of the '551 Patent by selling each of the above-listed infringing products with accompanying instructions for use.

146.    Home Depot aids, instructs, or otherwise acts with the intent to cause an end user to use the above-listed infringing products in an infringing manner.

147.    Upon information and belief, Home Depot further actively induces its third-party vendors to infringe by making the above-listed infringing products according to Home Depot's specifications.

148.    The above-listed infringing products have no substantial non-infringing uses.

149.    Home Depot knew of the '551 Patent and knew that the actions of an end user would infringe at least Claims 1 and 5 of the '551 Patent.

150.    Lynk has been damaged as a result of the infringing conduct by Home Depot alleged above.  Thus, Home Depot is liable to Lynk in an amount that compensates it for such infringement, which by law cannot be less than a reasonable royalty, together with interest and costs as fixed by this Court under 35 U.S.C. § 284.

151.    Home Depot's infringement of the '551 Patent has caused, and will continue to cause, Lynk to suffer substantial and irreparable harm.

152.    Home Depot has been aware that it infringes the '551 Patent since at least March 5, 2020.  Upon information and belief, Home Depot was aware of its infringement of the '551 Patent at least as early as December 11, 2018, when the '551 Patent issued, through Home Depot's own freedom to operate analysis, initiated, in part, due to the communications Home Depot had with Mr. Miskin in 2018.  If not, Home Depot has elected to be willfully blind to its infringement of at least Claims 1 and 5 of the '551 Patent.

153.    Home Depot's infringement of the '551 Patent has been willful.

154.    Lynk has complied with the marking requirements of 35 U.S.C. § 287 with respect to the '551 Patent.

## EIGHTH CAUSE OF ACTION

### (Infringement of the '149 Patent)

155.    Lynk incorporates by reference and realleges each and every allegation of Paragraphs 1 through 154 as if set forth herein.

156.    Home Depot imports, offers for sale, and sells certain private label LED lighting products, which directly infringes at least Claim 1 of the '149 Patent.  The infringing products include at least:

| Commercial Electric | |
|---|---|
| 13 in. Brushed Nickel Color Changing LED Ceiling Flush Mount | SKU: 1003 334 178 |
| 13 in. Oil Rubbed Bronze Color Changing LED Ceiling Flush Mount | SKU: 1003 334 179 |
| 4 in. White Flush Round Wet Rated LED Integrated Recessed Lighting Kit | SKU: 1005 591 796 |
| 4 in. Matte White Integrated LED Recessed Trim 5-ways | SKU: 1002 936 200 |
| 8 in. Selectable Integrated LED Recessed Retrofit Trimless Trim | SKU: 1004 330 905 |
| 6 in. Selectable CCT Integrated LED Recessed Light Trim with Night Light Feature 670 Lumens 11-Watt Dimmable | SKU: 1003 456 565 |
| 5/6 in. Matte White Integrated LED Recessed Trim 5-Ways | SKU: 1002 936 204 |
| 6 in. Selectable Integrated LED Recessed Trim Downlight 30 Configurations in One Fixture High Ceiling Output Dimmable | SKU: 1002 948 990 |

| Commercial Electric | |
| --- | --- |
|  | |
| Easy-Up 6 in. Deep Baffle Color Selectable Canless LED Recessed Kit | SKU: 1003 240 066 |
|  | |
| Spin Light 7 in. White Selectable LED Flush Mount Ceiling Light Closet Laundry Basement 810 Lumens 3000K 4000K 5000K | SKU: 1002 312 164 |

| Commercial Electric | |
|---|---|
| Augusta 50 in. x 15 in. Low Profile LED Ceiling Light in Black, Washed Gray Frame 4000 Lumens 3000K 4000K 5000K Dimmable | SKU: 1005 179 103 |
| 1 ft. x 4 ft. 50W Dimmable White Integrated LED Edge-Lit Deco Flat Panel Flush Mount Ceiling Light with CCT | SKU: 1002 632 077 |
| 11 in. 12.5W Dimmable White Integrated LED Edge-Lit Round Flat Panel Flush Mount Ceiling Light with Color Changing CCT | SKU: 1002 632 076 |
| 15 in. 22.5-Watt Dimmable White Integrated LED Edge-Lit Round Flat Panel Flush Mount Ceiling Light w/ Color Changing CCT | SKU: 1002 632 072 |
| 11 in. 120-Watt Equivalent Satin Bronze Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 1000 053 226 |
| 13 in. 60-Watt Equivalent Oil-Rubbed Bronze Integrated LED Flush Mount with White Glass Shade | SKU: 1000 054 713 |
| 11 in. 60-Watt Equivalent Brushed Nickel Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 696 626 |
| 11 in. 120-Watt Equivalent Brushed Nickel Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 1000 053 218 |
| 11 in. 60-Watt Equivalent Oil-Rubbed Bronze Integrated LED Flush Mount with Frosted White Glass Shade | SKU: 697 388 |
| 9 in. Oil Rubbed Bronze LED Flush Mount | SKU: 1000 054 718 |
| 9 in. Brushed Nickel LED Flush Mount | SKU: 1000 054 715 |
| 9 in. 120-Watt Equivalent White Integrated LED Mushroom Flush Mount with White Acrylic Shade | SKU: 1000 054 719 |
| Ultra Slim Square 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 268 |
| Slim Baffle 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 270 |
| Slim Directional 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 273 |
| Ultra-Spot 4 in. Selectable New Construction and Remodel Color Canless Recessed Integrated LED Kit | SKU: 1004 658 319 |

| Commercial Electric | |
|---|---|
| 6 in. White True Baffle Round Selectable CCT, LED Integrated High Lumen Recessed Lighting Kit, 2700/3000/3500/4000/5000K | SKU: 1004 658 318 |
| 4 in. White True Baffle Round Selectable CCT LED Integrated High Lumen Recessed Lighting Kit, 3000/4000/5000K | SKU: 1004 658 321 |
| Slim Directional 6 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 282 |
| Slim Baffle 6 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 279 |
| Ultra Slim 3 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 266 |
| Slim Baffle 3 in. Color Selectable New Construction and Remodel Canless Integrated LED Recessed Kit | SKU: 1004 655 284 |
| Ultra Slim 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit | SKU: 1004 655 277 |
| Ultra Slim 4 in. Color Selectable New Construction and Remodel Canless Recessed Integrated LED Kit Oil Rubbed Bronze | SKU: 1004 655 281 |
| 12 in. Adjustable Motion Sensor LED Flush Mount Ceiling Light 1000 Lumens Direct Wire 4000K | SKU: 1002 662 065 |
| Spin Light 5 in. White LED Flush Mount Ceiling Light 600 Lumens 4000K Bright White Closet Basement Utility | SKU: 1002 424 296 |
| 4 ft. 64-Watt Equivalent White Integrated LED Shop Light 4000K Bright White 3200 Lumens Linkable 5 ft. Cord Included | SKU: 1002 760 845 |
| 4 ft. 64-Watt Equivalent White Integrated LED Shop Light 4000K Bright White 3200 Lumens Linkable 5 ft. Cord Included | SKU: 1000 532 467 |
| Moroccan 48 in. x 10 in. Flush Mount Integrated LED Ceiling Light in Dark Bronze 4000 Lumens 3000K 4000K 5000K Dimmable | SKU: 1005 179 080 |
| 40 in. 64-Watt Equivalent Integrated LED Black Brushed Nickel Shop Light with Bluetooth Speakers 3500 Lumens 4000K | SKU: 1001 833 893 |
| 4 ft. 64-Watt Equivalent White Integrated LED Shop Light 4000K Bright White 3200 Lumens Linkable 5 ft. Cord Included | SKU: 1000 532 467 |

| Commercial Electric | |
|---|---|
| 4 ft. 1-Light 30-Watt White Integrated Utility LED Shop Light with Pull Chain | SKU: 1001 698 107 |
| 3 ft. 1-Light 30-Watt Equivalent White Integrated Utility LED Shop Light with Power Cord | SKU: 1003 235 453 |
| 4 ft. 20-Watt Plug-in Direct Wire Integrated LED White Linkable Strip Light Fixture 1800 Lumens 4000K Bright White | SKU: 1001 391 348 |
| 2 ft. 10-Watt Plug-in Direct Wire Integrated LED White Linkable Strip Light Fixture 900 Lumens 4000K Bright White | SKU: 1001 390 177 |
| Direct Wire Power 2 ft. 34-Watt Equivalent Integrated LED White Strip Light Fixture 4000K Bright White 1800 Lumens | SKU: 1001 390 037 |
| Low Profile 4 ft. 3600 Lumens Integrated LED White Wraparound Ceiling Light Direct Wire 4000K Bright White | SKU: 1001 361 676 |
| 7 in. Low Profile Round LED Flush Mount Ceiling Light Fixture Modern Smooth Cover 810 Lumens 4000K Bright White | SKU: 1001 615 888 |
| Spin Light 11 in. LED Flush Mount Ceiling Light High Output 1600 Lumens 22-Watt 4000K Bright White No Bulbs | SKU: 1001 258 405 |
| Direct Wire 12 in. LED White Under Cabinet Light | SKU: 1001 192 583 |
| 18 in. LED Direct Wire Under Cabinet Light | SKU: 1001 217 444 |
| 24 in. LED White Direct Wire Under Cabinet Light | SKU: 1001 217 457 |
| 9 in. LED White Direct Wire Under Cabinet Light | SKU: 1001 217 466 |
| 9 in. LED Under Cabinet Light Plug-in Linkable Dimmer Switch Captive Mounting Screws 250 Lumens 2700K 3000K 4000K | SKU: 1003 580 934 |

| Hampton Bay | |
|---|---|
| 1-Light Solar Outdoor Integrated LED 3000K 30-Lumens Rock Spot Light | SKU: 1001 486 697 |
| 9.8-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Spot Light | SKU: 1003 453 329 |
| 9.8-Watt Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 535 735 |

| Hampton Bay | |
|---|---|
| 17-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 453 345 |
| 9.8-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 453 321 |
| 4.5-Watt Millennium Black Adjustable Light Color Outdoor Integrated LED Landscape Flood Light | SKU: 1003 452 837 |
| Mission Industrial 48 in. x 15 in. Brushed Nickel LED Flush Mount Light High Output 5500 Lumens 3000K 4000K 5000K | SKU: 1002 640 555 |
| Mission Industrial 48 in. x 10 in. Rectangle Brushed Nickel LED Flush Mount Ceiling Light 3000 Lumens 3000K 4000K 5000K | SKU: 1002 640 560 |
| Birds Nest Design 20 in. Round Black Selectable LED Flush Mount Ceiling Light 2000 Lumens Dimmable 3000K 4000K 5000K | SKU: 1002 640 556 |
| Birds Nest Design 15 in. Round Black Selectable LED Flush Mount Ceiling Light 1500 Lumens Dimmable 3000K 4000K 5000K | SKU: 1002 640 561 |
| 16 in. Diamond Selectable LED Flush Mount Ceiling Light 1450 Lumens Dimmable 22-Watts 120V 3000K 4000K 5000K | SKU: 1002 640 535 |
| 12 in. Diamond Design 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable Energy Star  | SKU: 1002 640 558 |
| 11 in. Glacier Decorative Border 3000K 4000K 5000K Selectable LED Flush Mount Ceiling Light 910 Lumens Dimmable | SKU: 1002 655 448 |

| Hampton Bay | |
|---|---|
| 12 in. White Round 1-Light Smart Wink Hub Selectable LED Flush Mount Light Dimmable Amazon Alexa Compatible 2700K-5000K | SKU: 1001 621 495 |
| 13 in. 180-Watt Equivalent White Integrated LED Flush Mount with Frosted Glass Shade | SKU: 1001 834 980 |
| 180-Watt Equivalent White LED Ceiling Flush Mount | SKU: 1003 239 942 |
| 13 in. 360-Watt Equivalent Brushed Nickel Integrated LED Flush Mount with Frosted Glass Shade | SKU: 1001 720 362 |
| 13 in. 360-Watt Equivalent Oil-Rubbed Bronze Integrated LED Flush Mount with Frosted Glass Shade | SKU: 1001 720 400 |
| 11 in. 120-Watt Equivalent Brushed Nickel Square Integrated LED Flush Mount with White Glass Shade | SKU: 1001 254 803 |
| 11 in. 120-Watt Equivalent Oil-Rubbed Bronze Square Integrated LED Flush Mount with White Glass Shade | SKU: 1001 254 900 |
| Dimmable 20 in. Round White LED Flush Mount Ceiling Light Fixture 2200 Lumens 4000K Bright White | SKU: 1000 236 762 |
| 16 in. Bright White Round LED Flush Mount Ceiling Light Fixture 1640 Lumens 4000K 22-Watt Dimmable ENERGY STAR Rated | SKU: 1000 236 729 |
| 12 in. Round LED Flush Mount Light Pantry Laundry Closet Light 1000 Lumens Dimmable 4000K Bright White | SKU: 1000 236 597 |
| Brushed Nickel LED Oval Flush Mount | SKU: 1000 021 230 |
| Arctic Glacier White Large LED Flush Mount | SKU: 1001 705 602 |
| 49 in. x 10 in. Traditional Rectangle Angled Lens LED Flush Mount Ceiling Light Dimmable 3000 Lumens 4000K | SKU: 1000 532 454 |
| 49 in. x 18 in. Traditional Rectangle Smooth Lens LED Flush Mount Ceiling Light Dimmable High Output 5500 Lumens 4000K | SKU: 1000 532 369 |

| EcoSmart | |
|---|---|
| 6 in. White Integrated LED Recessed Trim, 2700K Soft White | SKU: 1002 936 719 |



| | |
|---|---|
| 6 in. White Integrated LED Recessed Trim, 5000K Daylight | SKU: 1002 936 732 |
| 4 in. White Integrated LED Recessed Trim, Daylight | SKU: 1002 936 683 |
| 4 in. White Integrated LED Recessed Trim, Soft White | SKU: 1002 936 677 |

| Home Decorators | |
|---|---|
| Ashby Park 44 in. White Color Changing Integrated LED Brushed Nickel Ceiling Fan with Light Kit | SKU: 1004 065 044 |

| Home Decorators | |
|---|---|
| Mauvo Canyon Collection 11 in. Black Outdoor Seeded Glass Dusk to Dawn Wall Lantern Sconce  | SKU: 1002 067 336 |
| Mauvo Canyon Collection 15.5 in. Black Outdoor Seeded Glass Dusk to Dawn Wall Lantern Sconce | SKU: 1002 067 341 |

157.   The products identified above feature the Integrated Driver technology set forth in certain claims of the '149 Patent.  For instance, as shown by the exemplary photos below, the EcoSmart 6 in. White Integrated LED Recessed Trim, 2700K Soft White (SKU: 1002 936 719), is, as recited in claim 1 of the '149 Patent, an "lighting system" comprising:

A lighting system comprising:

at least one LED circuit having a plurality of LEDs, wherein the plurality of LEDs includes same or different colored LEDs;

a driver, wherein the driver includes at least one transistor and at least one capacitor; and

a package, wherein the package is a heat sinking reflective material;

the driver and the at least one LED circuit all mounted on the package; and

the driver is configured to receive an AC voltage from a mains power source and provide a voltage and current to the at least one LED circuit.



158. Home Depot also actively induces infringement of at least Claim 1 of the '149 Patent by selling each of the above-listed infringing products with accompanying instructions for use.

159. Home Depot aids, instructs, or otherwise acts with the intent to cause an end user to use the above-listed infringing products in an infringing manner.

160. Upon information and belief, Home Depot further actively induces its third-party vendors to infringe by making the above-listed infringing products according to Home Depot's specifications.

161. The above-listed infringing products have no substantial non-infringing uses.

162.    Home Depot knew of the '149 Patent and knew that the actions of an end user would infringe at least Claim 1 of the '149 Patent.

163.    Lynk has been damaged as a result of the infringing conduct by Home Depot alleged above.  Thus, Home Depot is liable to Lynk in an amount that compensates it for such infringement, which by law cannot be less than a reasonable royalty, together with interest and costs as fixed by this Court under 35 U.S.C. § 284.

164.    Home Depot's infringement of the '149 Patent has caused, and will continue to cause, Lynk to suffer substantial and irreparable harm.

165.    Home Depot has been aware that it infringes the '149 Patent since at least March 5, 2020.  Upon information and belief, Home Depot was aware of its infringement of the '149 Patent at least as early as December 24, 2019, when the '149 Patent issued, through Home Depot's own freedom to operate analysis, initiated, in part, due to the communications Home Depot had with Mr. Miskin in 2018.  If not, Home Depot has elected to be willfully blind to its infringement of at least Claim 1 of the '149 Patent.

166.    Home Depot's infringement of the '149 Patent has been willful.

167.    Lynk has complied with the marking requirements of 35 U.S.C. § 287 with respect to the '149 Patent.

**PRAYER FOR RELIEF**

WHEREFORE, Lynk requests that:

A.      The Court find that Home Depot has directly infringed the Patents-in-Suit and hold Home Depot liable for such infringement;

B.      The Court find that Home Depot has indirectly infringed the Patents-in-Suit by inducing its customers to directly infringe the Patents-in-Suit and hold Home Depot liable for such infringement;

C.      The Court find that Home Depot has indirectly infringed the Patents-in-Suit by contributing to Home Depot's customers' direct infringement of the Patents-in-Suit and hold Home Depot liable for such infringement;

D.      The Court award damages pursuant to 35 U.S.C. § 284 adequate to compensate Lynk for Home Depot's past infringement of the Patents-in-Suit, including both pre- and post-judgment interest and costs as fixed by the Court;

E.      The Court increase the damages to be awarded to Lynk by three times the amount found by the jury or assessed by the Court;

F.      The Court declare that this is an exceptional case entitling Lynk to its reasonable attorneys' fees under 35 U.S.C. § 285;

G.      The Court grant injunctive relief permanently enjoining Home Depot from further infringement of the Patents-in-Suit; and

H.      The Court award such other relief as the Court may deem just and proper.

**<u>JURY DEMAND</u>**

Plaintiff Lynk Labs, Inc. hereby demands a trial by jury on every issue on which it is so entitled.

Dated: January 29, 2021                    Respectfully submitted,

By:      */s/ Darlene F. Ghavimi*
         Darlene F. Ghavimi
         TX Bar No. 24072114
         K&L GATES LLP
         2801 Via Fortuna, Suite 350
         Austin, Texas 78746
         Telephone: (512) 482-6800
         darlene.ghavimi@klgates.com

         Jim A. Shimota (*pro hac vice* forthcoming)
         Devon C. Beane (*pro hac vice* forthcoming)
         Nelson M. Hua (*pro hac vice* forthcoming)
         K&L GATES LLP
         70 West Madison Street, Suite 3300
         Chicago, Illinois 60602
         Telephone: (312) 372-1121
         Fax: (312) 827-8000
         jim.shimota@klgates.com
         devon.beane@klgates.com
         nelson.hua@klgates.com

         *Attorneys for Plaintiff Lynk Labs, Inc.*